Aka Raymond TANOH; Assye Eugene Tanoh; Otchoumou Jean Marie Tanoh; Tiraogopaul Taonsa; Issiaka Jean Pierre Tapsoba; Noraogo Salfo Tarbagdo; Noaga Tarihidiga; Sanoyo Tidiane; Berte Tiecoura; Traore Tiediougou; Kalifa Traore; Kone Tiegbe; Issa Traore; Noraogo Michel Tiendrebego; Zani Togola; Tomindreu Philippe Toman; Ouambi Tonde; Lalle Tougouma; Abou Dramane Traore; Adame Traore; Arouna Traore Boureima Traore; Daouda Traore; Lancine Traore; Salia Traore; Salifou Traore; Sekou Traore; Abdulai Umaru; Darius Kouassi Vangah; Say Francis Vangah; Degui Vognin; Soumaila Waongo; Fifou Jean Marie Waongo; Tilado Waongo; Anibe Laurent Wogne; Ahimi Wognes; Anibe Maurice Wognin; Kouamenan Joseph Wognin; Kraidy Emile Wognin; N'Taye Wognin; Paul Wognin; Christophe Yama; Afori Yaw; Yemdaogo Yamma; Ouattara Ybroyman; Allefelix Yangra; Joseph Yangue; N'Taye Celestin Yao; Koudsi Yerbanga; Bigo Yoro; Karim Yougbare; Bokare Zeba; Oued Ahmend Youssouf; Bassirou Zare; Idrissa Zabre; Lamoussa Zagre; Arzoura Augustin Zangre; Mogtar Zeba; Pawendsagre Zembo; Moumouni Zerbo; Sekou Mahamadou Zerbo; Yacouba Zerbo; Tanh Theophile Zian; Soulemane Zoanga; Mahamoudou Zogona; Pamoussa Zogona; Boukare Zongo; Lokre Zomodo; Kagari Albert Zongo; Koudbi Zongo; Kouka Zongo Koulibi Dit Jean Zongo; Nobile Zongo; Patignma Zongo; Piregma Remi Zongo; Tibo Zongo; Konate Zoumana; Yaobgoamda Zongo; Ouamnanegba Zoundi; Boureima Zongona; Saidou Zongona; Taphazoromi; Bila Issiaka Zougmore; Athanase Zougnore; Tilado Zougnore; Ganoaga Adama Zougrana; Jean Marie Zougrana; Passamwinde Zoundi, Plaintiffs–Appellees,

v.

DOW CHEMICAL COMPANY,
a Delaware corporation,
Defendant–Appellant.

Akebo Abagninin; Amangoua Abli; Miessan Etienne Abli; Aba Abou; Yapo Pierre Aboua; Koffi Antoine Abri; Ampoh Adama Toure Abry; Haruna Abubakaray; Kroya Aca; Simplice Achiepo; Avenie Adja; Behira Venance Adja; Naoule Adja; Wognin Barthelemy Adja; Anouman Vanance Adje; Kouame Emile Agney; aka Francois Adjobi; Kadjo Daniel Ahicoh; Pascal Adjobi; Assmoi Lambert Adjoby; Assi Adon; Adja Bernard Adouko; Anibe Adouko; Kouassi Antonin Adouko; Michel Adoukok; Cheikh Ahmedould; Atche Ahoba; Guy Huston De Lacosta Ahoussi; Baka Joachin Ahoga; Adia Ahoulou; Kova Gregoire Ahossin; aka Pierre Ahoua; Koffi Noel Ahoua; Adje Lazare Ahoze; Vincent Aime; Abel Aka; Abli Etienne Aka; Alfred Aka; Allangba Bernard Aka; Assohoun Raymond Aka; Bognini Aka; Koua Aka; Kouassi Jerome Allangba; Niangra Joseph Aka; Amon Jean Baptiste Allouan; Ohouman Venance Aka; Wedje Denis Aka; Soumahin Joseph Akohi; Kraidi Marcelin Akredi; Kouame Alla; Aka Jaques Allangba; Anhobo Ernest Allouan; Wognin Seraphin Allouan; Ayenou Alphonse Alou; Damo Alou; Diakite Amadou; Kadjo Amon; Essi Alphonse Amangoua; Baka Amon; Kouame Ambroise Amangoua; Vanga Jacques Amangoua; Kouassi Arsene Amani; Demele Amara; Kone Amara; Adouko Amon; Kadjo Blai Amon; Elidje Ampoh; Bangoura Amsoumany; N'Choh Assemien; Denis Angbeni; Yebi Daniel Assi; Elloh Blaise Anibe; Holy Leon Anibe; N'Taye Jacques Clotair Anibe; N'Taye Marc Anibe; aka Marius Anoh; Anoh

Felix Anoh; Kraidi Etienne Anoh; Ngatta Anoh; Niamke Anoma; Aka Emmanuel Assale; Motche Assale; Bissie Bruno Assamoi; Koffi Assamoi; Anguie Jean Claude Assi; Kraiody Thomas Assemien; Dominique Assongba; Gbetondji Assouan; Otchoumou Mathias Assouhoun; Kouamelan Joseph Assouhoun; Bomoi Ateke; Abeu Julien Aye; Yapo Jean Atsain; Anon Joseph Atse; Adepo Attie; Vanga Assamoi, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware corporation, Defendant–Appellant.

Ahoulou Raphael Kangah; Kany Jacob Kany; Adama Karene Dembele Kassoum; Noraogo Kayende; Ganda Kayorgo; Issa Kayorgo; Mamadi Keita; Oumar Keita; Sibiri Keregue; Somlouguia Keregue; Nogbu Jean Kidri; Noraogo Francois Kiema; Daouda Kinda; Mahama Kindo; Ouango Koalga; Ousseni Koanda; Saidou Dit Tinkienga Koanda; Kouassi Pierre Kocogni; Abieley Kodia; Abli Jerome Koffi; Abri Firmin Koffi; Assamoi Koffi; Kacore Basile Koffi; Patrice Koffi; Yao Koffi; Nogbou Norbert Kohobo; Ayemou Francois Kokogni; Adiko Jean Marie Kokohi; Amani Etienne Konan; N'Goran Konan; Abdoulaye Konate; Bocary Konate; Diakaridia Konate; Dramane Konate; Idrissa Konate; Issa Konate; Kah Konate; Kassim Konate; Kotigui Konate; Mamadou Konate; Moriba Konate; Moridje Konate; Souleymane Konate; Tiedian Konate; Tienakan Konate Karawa Konda; Yamangole Konda; Abdoulaye Kone; Adama Kone Anadou Kone; Diaby Kone; Dramane Kone; Inza Kone; Issa Kone; Lassina Kone; Oumar Kone;

Siaka Kone; Souleymane Kone Soumaila Kone; Tiekoro Kone; Yaya Kone; Zakaria Kone; Issa Konkisre; Yetassida Konkobo; Ibrahima Konta; Basga Korsaga; Kadjo Edmond Koua; Kouassi Edmond Koua; Opokou Denis Koua; Marc Kouadio; Atsain Peter Kouadjo; Koffi Hilaire Leon Kouakou; Kouame Kouame; Kouassi Kouame; Sanga George Kouassy; Michel Kouame; Bawaya Kouda; Raymond Kouame; Ahimin Denis Kouamelan; Assemian Kouamelan; Antonin Kouassi; Ebia Paul Kouassi; Germain Ahou Kouassi; Nogbou Kouassi; Otron Severin Kouassi; Yao Djess Kouassi; aka German Koumelan; Zambende Koudougou; Adama Kouraogo; Soumane Kouraogo; Rasmane Kouraogo, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware Corporation, Defendant–Appellant.

Kallilou Diarrassouba; Hado Diatin; Djakaridja Diourie; Irissa Dipama; Vonan Marcel Djaidji; Jean Djamble; Diakiro Djibougou; Camara Djibril; Edja Djiriko; N'Gatta Georges Djonwan; Lebenidiouo; Idrissa Doulkom; Amadou Doumbia; Bourlaye Doumbia; Chio Doumbia; Dable Douti; Aka Ehive; Assale Ehole; Assemien Ehoussou; Able Pierre Ekra; Moh Andre Elidje; Germain Ello; Vangah Elloh; Adjroufou Maurice Essey Etkeri Etekri; Kouassi Ives Francois Xavier Eya; Kassouri Fane; Yao Benjamin Foto; Ousmane Ganame; Moctar Gansagne; Kouakou Ganzan; Konate Lamine Gnamy; Laya Boniface Gniminou; Adama Kone Gomon; Zila Guel; Ablasse Guiatin; Edmond Guiatin; Kouka Guiatin; Lamoussa Guiatin; Ousmane Guiatin; Yaya Guiatin; Hamidou Guire; Soumaila Guire; Tassare Guire Kpale Jules Hahoba; Seini Baba Hamadou; Bomane Hebie; Barbey Hema; Hanou Francois Hema; Mouonnoumon Hien; Winyel Hien; Ahoua Arsene Holly; N'Guessan Holly; Houa Teke Houa; Yehou Jules Houetchemou; Innocent Houndonougbo; Dassamsso Ilboudo; Pagnimdi Ilboudo; Raogo Ilboudo; Tibyande Ilboudo; Yabre Boureima Ilboudo; Koyate Issa; Traore Issa; Kpole Jean; Niangue Jean; Lancina Kabagate; Boureima Kabolom; Boudnoma Kabore; Francois Xavier Kabore; Karin Kabore; Mamadou Kabore; Ousmane Kabore; Passigbamba Tassere Kabore; Passingue Yaoba Kabore; Ratamalgda Alfred Kabore; Sibiri Kabore; Tibila Kabore; Toussaga Kabore; Sandaogo Kabre; Kraidi Frederic Kacou; Nogbou David Kacou; N'Tah Jules Kacou; N'Taye Emile Kacou; Assohoun Yacinthe Armel Kadjo; Ahoulou Moise Kadjo; Ayemou Laurent Kadjo; Ayemou Raymond Kadjo; Miessan Denis Kadjo; Rene Kadjo; Vangah Kadjo; Tanga Rasmane Kafando; Amon Barthelemy Kakjo; Esse Kakou; Ompire Kambou; Mamadou Kanate, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware Corporation, Defendant–Appellant.

Poupoin Jean Pimma; Dansine Plea; Achiedo Jonas Pokou; Koukoua Francois Popouin; Soumaila Porogo; Issiaka Porogo Abdou Quedraogo; Gnissiri Ramde; Raogo Randwidi; Tienoko Sagnon; Traore Saidou; Irissa Sakande; Naraogo Salou; Moussa Samake; Idrissa Sana; Salfo Sana; Saoumaila Sana; Edmond Sandwidi; Irissa Sandwidi; Larba Hamado Sandwidi; Nongma Sandwidi; Nou-

fou Sandwidi; Ramane Sandwidi; Saydou Sandwidi; Emmanuel Sanga; Abdoulaye Sangare; Adama Sangare; Birama Sangare; Brahima Sangare; Mamadou Sangare; Salifou Sangare Sidiki Sangare; Souleymane Sangare; Hamade Sankara; Marou Sankara; Lanoussa Sanke; Youssoufi Sanogo; Kodjo Amboise Santin; Adama Sarba; Dariquio Rasmane Savadogo; Karim Savadogo; Leonard Savadogo; Ratogzita Marcel Savadogo; Ardoul Rahin Sawadogo; Hanidou Sawadogo; Issa Sawadogo; Ousseni Sawadogo; Palikidi Sawadogo; Rafael Sawadogo; Seidou Bodgo Sawadogo; Toukoumnogo Sawadogo; Yabre Hamado Sawadogo; Moussa Sedogo; Outtara Seidou; Konta Sekou; Naud Serge; Kone Siaka; Abdourahame Sidibe; Satigui Sidibe; Yaya Sidibe; Mamourou Sidide; Berthe Sidiki; Moussa Simpore; Paki Nweogo Simpore; Yamba Sinare; Toure Siramana; Dogobie Siribie; Lassina Siribie; Yaya Siribie; Noufou Sodre; Sekou Sogodogo; Kissi Antoine Somahin; Samouor Somda; Tikora Somda; Alfred Some; Anyel Some; Beliyan Jean Pierre Some; Dar Some; Francois Xavier Some; Gnonouor Some; Kounyere Some; Wineyel Some; Winidema Some; Salifou Sondo; Moussa Sore; Songda Sorgho; Boureima Soro; Sidiki Sougue; Konate Souleymane; Lamine Ouattara Souleymane; Boukare Soulga; Zoumana Soumahoro; Kone Soumaila; Jerome Tade; Bi Tah Rene Tah; Camara Tamba; Lebende Sandwidi, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware Corporation, Defendant–Appellant.

Aka Georges Ayemou; Atteke Adolphe Ayemou; Nogbou Anatole Ayemou; Yacouba Ba; Ouattara Babala; Doungasse Babem; Noaga Baboloum; Baguibdue Bado; Oumarou Badolo; Yacouba Badolo; Kwasi Badu; Diakite Bourlaye; Gourassa Boussim; Badiou Bado; Zaboure Hamadou Boussim; Koudougou Denis Bagre; Adje Brou Brou; Roger Brou; Moussa Camara; Tiefini Camara; Doumbia Chio; Raogo Compaore; Issouf Compaore; Rasmane Compaore; Souleymane Compaore; Tilagagnande Compaore; Patende Congo; Wahabo Bagagnan; Adama Bagayogo; Vanga Francois Baka; Ouattarra Bakari; Konate Bakary; Bagnon Dit Mathias Bako; Kayoure Issaka Balima; Bakary Ballo; Sidik Coulibaly; Silambo Da; Brou Justin Dabire; Donbor Dabire; Milo Dabire Anona Dabiri; Kounou Bernard Dadegnon; Bah Albert Bah; Moussa Dagnogo; Francois Balma; Martin Emerite Dah; Craidy Antoine Daikri; Koffi Antoine Dainguy; Kraidi Joseph Dainguy; Agustine Danquah; Kouassi Clement Dede; Guehi Martin Dehe; Djakaridja Dembele; Gbeguele Bamba; Lacina Bamouni; Mahamoudou Bangre; Boulboure Banse; Hamidou Barry; Touni Baye; Bouilion Bayeli; Balele Bazie; Dramane Belem; Yacouba Dene; Kovao Albert Dgri; Karamoko Diabate; Mady Diabate; Bozan Diakite; Mamadou Diakite; Boudramane Diallo; Sylvain Balma; Alhassane Diallo; Ukiebie Dianou; Issoufou Diallo; Moctar Diallo; Tinbila Diallo; Yaya Diarra; Bila Beogo; Boureima Bere; Melan Bile; Amangoua Moise Ble; Bakary Diarra; Bah Emile Ble; N'Taye Raymond Bosson; Koffi Bohoussou; Houinsou Joanie Boke; Niamke Bommoa; Pierre Bonnin; Tanoh Bony; Koudaogo Boudau;

Gueu Christophe Boueu; Kindo Boubacou; Hamado Bougma; Kone Bourana; Saidou Bougma, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware Corporation, Defendant–Appellant.

Aka Francios Kovassi; Kradi Marcelin Kredi; Baore Salif Laguempendo; Wennemi Laguempendo; Outtara Lamine; Keita Lassane; Abdoulaye Loure; Paul Macouima; Hamadou Maiga; Diomande Mamadou; Ouattara Mamadou; Kountombasba Nana; Ousseini Mande; Soumare Moussa; Tano Jerome Mandessou; Soumaila Mariko; Diarassouba Matie; Kalfa Millogo; Sian Millogo; Matikpon Fidele Minavoa; Kraidy Eugene Mossoun; Moh Mossoun; Mossoun Raymond Mossoun; Cisse Mourinou; Kone Moussa; Dibiri Dramane Nana; Tiga Boureima Nana; Tinga Gilbert Nana; Tingra Nana; Rassablega Nanema; Yamba Nasere; Daogo Nasre; Raogo Natama; Yabre Natama; Ousmane Nebie; Edmond Clement Timoleon Nebout; Anoh Alphonse N'Gatta; Kouadio Eric N'Goran; Bomouan Frederic N'Guessan; Kokobo Etienne N'Guessan; Assi Michel Niama Essy Niamien; Dangui Eloi Niamke; Aka Raphael Nintin; Ousmane Kone Nidiantien; Amou Nintin; Koudougou Francois Nikiema; Lougri Nikiema; Tegawinde Denis Nikiema; Tiga Nikiema; Camara Ningou; Anoh Louis N'Ko; Leon Nobou; Kone; Siakakone; Souleymane Know; Soumaila Kone; Tiekoro Know; Yaky Kone; Zakaria Kone; Issa Konkisre; Yetassida; Konkobo; Ibrahaim Knota; Basga Korsaga; Kadjo Edmond Koua; Kouassi Edmond Koua; Opokou Denis Koua; Aka German Koumelan; Marc Kouadio; Ada-

ma Kouraogo; Atsain Peter Kouadjo; Koffi Hilaire Leon Louakou; Kouame Kouame; Kouassi Kouame; Michel Kouame; Raymond Kouame; Ahimin Denis Kouamelian; Assemian Kouamilan; Antonin Kouassi; Ebia Paul Kouassi; Germain Ahou Kouassi; Nogbou Kouassi; Otron Severin Kouassi; Yao Djess Kouassi; Sanga George Kouassy; Bawaya Kouda; Zambende Koudougou; Rasmane Kouraogo; Soumane Kouraogo, Plaintiffs–Appellees,

v.

Dow Chemical Company, a Delaware Corporation, Defendant–Appellant.

Nos. 09–55138, 09–55145, 09–55147, 09–55148, 09–55153, 09–55156, 09–55160.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 10, 2009.

Filed March 27, 2009.

950

Michael Brem (argued), Schirrmeister Diaz–Arrastia Brem LLP, Houston, TX; Edwin V. Woodsome, D. Barclay Edmundson, and Andrew S. Wong, Orrick, Herrington & Sutcliffe LLP, Los Angeles, CA, for defendant–appellant The Dow Chemical Company.

Raphael Metzger, Greg Coolidge, and Kathryn Darnell (argued), Metzger Law Group, Long Beach, CA, for plaintiffs–appellees Aka Raymond Tanoh, et al.

Before: HAWKINS, MARSHA S. BERZON and RICHARD R. CLIFTON, Circuit Judges.

BERZON, Circuit Judge:

We are asked to decide whether seven individual state court actions, each with fewer than one hundred plaintiffs, should be treated as one "mass action" eligible for removal to federal court under the Class Action Fairness Act of 2005 ("CAFA"), Pub.L. No. 109–2, 119 Stat. 4 (2005). CAFA extends federal removal jurisdiction only to civil actions "in which monetary relief claims of 100 or more persons are proposed to be tried jointly on the ground that the plaintiffs' claims involve common questions of law or fact." 28 U.S.C. § 1332(d)(11)(B)(i). As neither the parties nor the trial court has proposed jointly trying the claims of one hundred or more plaintiffs in this case, we affirm the district court's order remanding each of the seven individual actions to state court.

FACTS

Defendant–Appellant The Dow Chemical Company ("Dow") appeals the district court's order remanding the toxic tort claims of 664 West African foreign nationals to state court. Plaintiffs allege that they were exposed to a Dow product containing 1,2–dibromo–3–chloropropane ("DBCP") while working on banana and pineapple plantations in the villages of Ono and Kakoukro in the Ivory Coast.[1] Plain-

---

1. DBCP was commonly used in pesticides to control nematodes, microscopic worms that infest the roots of plants. Plaintiffs allege that although DBCP manufacturers realized that it was "the most potent testicular toxin

known to science" as early as the 1950s, they continued to distribute agricultural products containing DBCP well into the 1980s. The EPA suspended domestic use of DBCP in

tiffs claim to have suffered a host of serious and permanent injuries as a result of exposure to DBCP, including sterility and infertility. On September 27, 2006, plaintiffs filed suit against Dow and several other defendants in Los Angeles Superior Court, asserting claims for negligence, misbranding, defective design, fraudulent concealment, breach of implied warranties, and battery. They did so in seven separate actions, each of which included fewer than one hundred plaintiffs.

Dow subsequently filed a notice of removal to federal court, asserting both federal diversity jurisdiction and jurisdiction under CAFA. Dow argued, *inter alia,* that there was complete diversity between plaintiffs and all properly joined defendants; that several California defendants (AMVAC Chemical Corporation, Dole Food Company, Dole Fresh Fruit Company, Standard Fruit and Steamship Company, and Standard Fruit Company) had been fraudulently joined to defeat removal to federal court; and that the seven actions filed by plaintiffs, taken together, qualified as a "mass action" removable to federal court under CAFA. CAFA defines a "mass action" as

> any civil action … in which monetary relief claims of 100 or more persons are proposed to be tried jointly on the ground that the plaintiffs' claims involve common questions of law or fact, except that jurisdiction shall exist only over those plaintiffs whose claims in a mass action satisfy the jurisdictional amount requirements under subsection (a).

28 U.S.C. § 1332(d)(11)(B)(i). The statute specifies that a " 'mass action' shall not include any civil action in which … (II) the claims are joined upon motion of a defendant; … or (IV) the claims have been consolidated or coordinated solely for pretrial proceedings." 28 U.S.C. § 1332(d)(11)(B)(ii).

The district court remanded the actions to state court *sua sponte,* holding that defendants had failed to show that the California companies were fraudulently joined and that removal under CAFA was not proper because each of the actions involved fewer than the one hundred plaintiff statutory minimum for a "mass action" under CAFA. The district court specifically rejected defendants' argument that the claims should be removable because plaintiffs had "strategically sought to avoid federal jurisdiction" by filing several separate state court actions in groups fewer than one hundred. Emphasizing that CAFA specifically excludes actions in which claims have been "joined upon motion of a defendant" from the definition of a "mass action," the court concluded that "[to allow] removal in this case would effect an end-run around the limits Congress itself has imposed on removal pursuant to CAFA."

On appeal of the district court's *sua sponte* remand orders, a prior panel of this court vacated and remanded, holding that the district court exceeded its authority by ordering a remand *sua sponte. See Ayemou v. Amvac Chemical Corp.,* No. 06–56826 (9th Cir. Aug.20, 2008). Plaintiffs subsequently filed a motion to remand their claims to state court, arguing, *inter alia,* that defendants had failed to demonstrate that plaintiffs' claims satisfied the $75,000 amount in controversy requirement for federal diversity jurisdiction or the $5,000,000 amount in controversy requirement for removing a "mass action" to federal court under CAFA. *See Abrego Abrego v. Dow Chem. Co.,* 443 F.3d 676, 682–86, 688–90 (9th Cir.2006). Plaintiffs also

1979 but did not ban export of the pesticide. Despite the domestic ban, plaintiffs claim, Dow continued to supply pesticides containing DBCP to plantations in the Ivory Coast until at least 1986.

claimed that none of the state court actions were "mass actions" under CAFA because each of the seven suits involved fewer than one hundred plaintiffs.

■ The district court granted plaintiffs' motion to remand on October 21, relying almost verbatim on the reasoning contained in its earlier *sua sponte* orders. Dow sought permission to appeal the district court's refusal to exercise jurisdiction under CAFA pursuant to 28 U.S.C. § 1453(c).[2] This court granted permission to appeal on January 29, 2009.[3] We review the district court's remand order de novo. *See Abrego Abrego,* 443 F.3d at 679.

## ANALYSIS

### I.

■ The primary issue before us is whether seven individual state court actions, each with fewer than one hundred plaintiffs, should be treated as one "mass action" eligible for removal to federal court under CAFA. To answer this question, we turn to the language of the statute, after first placing that language in context. *See Dodd v. United States,* 545 U.S. 353, 357, 125 S.Ct. 2478, 162 L.Ed.2d 343 (2005).

Congress enacted CAFA in 2005 to "assure fair and prompt recoveries for class members with legitimate claims; [to] restore the intent of the framers ... by providing for Federal court consideration of interstate cases of national importance under diversity jurisdiction; and [to] benefit society by encouraging innovation and lowering consumer prices." CAFA § 2,

119 Stat. at 5. As this description of the Act's purposes makes clear, CAFA was designed primarily to curb perceived abuses of the class action device which, in the view of CAFA's proponents, had often been used to litigate multi-state or even national class actions in state courts. *See id.* at 4–5. At the same time, however, section 4(a)(11) of the Act also extended federal removal jurisdiction to "mass actions," which were defined as "any civil action (except a [class action] ) in which monetary relief claims of 100 or more persons are proposed to be tried jointly on the ground that the plaintiffs' claims involve common questions of law or fact." CAFA § 4(a)(11)(B)(i), 28 U.S.C. § 1332(d)(11)(B)(i). This "mass action" provision is at the heart of the current appeal.

Although plaintiffs in a mass action, unlike in a class action, do not seek to represent the interests of parties not before the court, CAFA provides that a qualifying mass action "shall be deemed to be a class action" removable to federal court under the Act, so long as the rest of CAFA's jurisdictional requirements are met. *See* 28 U.S.C. § 1332(d)(11)(A). Among these requirements, the aggregate amount in controversy must exceed "$5,000,000, exclusive of interest and costs," and at least one plaintiff must be a citizen of a state or foreign state different from that of any defendant. *See* 28 U.S.C. § 1332(d)(2), (6). Subsection (d)(11) further limits federal removal jurisdiction in a "mass action" to "those plaintiffs whose claims in a mass

---

**2.** Section 1453(c) governs removal of class actions to federal court, specifically providing that "a court of appeals may accept an appeal from an order of a district court granting or denying a motion to remand a class action to the State court from which it was removed if application is made to the court of appeals not less than 7 days after entry of the order." In *Amalgamated Transit Union Local 1309 v. Laidlaw Transit Services, Inc.,* 435 F.3d 1140

(9th Cir.2006), we held that the last clause of § 1453(c) contains an error, construing the provision to require that the application to appeal be made not *more* than seven days after the district court's order. *Id.* at 1145–46.

**3.** On February 3, 2009, this court *sua sponte* consolidated Dow's appeals in all seven cases.

action satisfy the [$75,000] jurisdictional amount [in controversy] requirements" for federal diversity jurisdiction.[4]  28 U.S.C. § 1332(d)(11)(B)(i).

Although CAFA thus extends federal diversity jurisdiction to both class actions and certain mass actions, the latter provision is fairly narrow.  As noted above, CAFA's "mass action" provision applies only to civil actions in which the "monetary relief claims of 100 or more persons are proposed to be tried jointly."  28 U.S.C. § 1332(d)(11)(B)(i).  By its plain terms, § 1332(d)(11) therefore does not apply to plaintiffs' claims in this case, as none of the seven state court actions involves the claims of one hundred or more plaintiffs, and neither the parties nor the trial court has proposed consolidating the actions for trial.

"[W]hen the statute's language is plain, the sole function of the courts—at least where the disposition required by the text is not absurd—is to enforce it according to its terms."  *Hartford Underwriters Ins. Co. v. Union Planters Bank,* 530 U.S. 1, 6, 120 S.Ct. 1942, 147 L.Ed.2d 1 (2000) (internal quotation marks omitted).  In this case, concluding that plaintiffs' claims fall outside CAFA's removal provisions is not absurd, but rather is consistent with both the well-established rule that plaintiffs, as masters of their complaint, may choose their forum by selecting state over federal court and with the equally well-established presumption against federal removal jurisdiction.  *See Lowdermilk v. U.S. Bank Nat'l Ass'n,* 479 F.3d 994, 998–99 (9th Cir.2007).  We therefore hold that CAFA's "mass action" provisions do not permit a defendant to remove to federal court separate state court actions, each involving the monetary claims of fewer than one hundred plaintiffs.

## II.

In spite of the statutory language, Dow contends that allowing plaintiffs to "evade" CAFA by "artificially structur[ing]" their lawsuits to avoid removal to federal court would be inconsistent with congressional purpose.  Relying on both the Act's legislative history and two recent, out-of-circuit decisions interpreting a separate provision of the Act, Dow urges us to conclude that plaintiffs' seven actions, viewed together, constitute a single "mass action" under CAFA.  Dow's arguments are unpersuasive, for several reasons.

First, as the district court correctly noted, Congress appears to have foreseen the situation presented in this case and specifically decided the issue in plaintiffs' favor.  In addition to requiring that a "mass action" include the claims of at least one hundred plaintiffs "proposed to be tried jointly," § 1332(d)(11) specifically provides that "the term 'mass action' shall *not* include any civil action in which ... the claims are joined upon motion of a defendant."  28 U.S.C. § 1332(d)(11)(B)(ii)(II) (emphasis added).  Congress anticipated, in other words, that defendants like Dow might attempt to consolidate several smaller state court actions into one "mass action," and specifically directed that such a consolidated action was *not* a mass action eligible for removal under CAFA.

In light of this statutory directive, we fail to see how the result could be any different in a case such as this one, in which Dow—while never formally moving to consolidate plaintiffs' claims—urges us to treat those claims as if they should have

---

4.  In *Abrego Abrego,* we left open the question whether this clause requires that one hundred or more plaintiffs individually satisfy the $75,000 amount in controversy requirement for federal diversity jurisdiction to qualify as a "mass action" under CAFA. *See* 443 F.3d at 686–88.  Given our disposition in this case, we once again do not decide the issue.

been consolidated for purposes of removal under CAFA. The absence of a formal motion cannot blink away the fact that Dow, the defendant, is asking us to consolidate separate actions for purposes of applying the "mass action" provision. A "motion" is nothing more than "a written or oral application requesting a court to make a specified ruling or order," *Black's Law Dictionary* 1036 (8th ed.2004), so Dow's request precisely fits the statutory limitation. By expressly removing state court actions "joined upon motion of a defendant" from CAFA's reach, Congress intended to allow suits filed on behalf of fewer than one hundred plaintiffs to remain in state court, notwithstanding defendants' wishes for consolidation, however expressed.

Second, CAFA contains similar language regarding claims "consolidated or coordinated solely for pretrial proceedings," again specifying that such actions do not qualify as "mass actions." *See* 28 U.S.C. § 1332(d)(11)(B)(ii)(IV). This provision reinforces our conclusion that Congress intended to limit the numerosity component of mass actions quite severely by including only actions in which the trial itself would address the claims of at least one hundred plaintiffs. In the face of this detailed definition of a "mass action," we cannot sensibly entertain the notion that Congress intended to allow courts to override the considered legislative limitations on the "mass action" concept.

Third, although Dow relies heavily on CAFA's legislative history to argue that plaintiffs should not be permitted to "game" jurisdictional statutes to remain in state court, this legislative history—to the

extent it is pertinent[5]—merely reaffirms our conclusion that plaintiffs' claims are not removable. Dow argues that CAFA's primary purpose was to prevent plaintiffs' lawyers from abusing the class action device, often by filing several "copycat" actions alleging the same injuries on behalf of the same class of plaintiffs in different state courts. While this may well be true, Dow fails to explain how such concerns apply to this case, in which seven *different* groups of plaintiffs, none of which purport to represent a nationwide class, allege the same injuries in the *same* court. Certainly, competing claims to represent the same class of plaintiffs might raise concerns that overlapping or identical claims would be litigated in multiple jurisdictions. But such concerns simply do not apply in this case, in which plaintiffs expressly elected *not* to proceed as a class.

Moreover, while Dow cites a litany of passages from CAFA's legislative history evincing general concern over "copycat" class actions and jurisdictional "gamesmanship," those sections of the Senate Report specifically addressing CAFA's "mass action" provisions support our interpretation of the statute. The Report describes "mass actions," for example, as "suits that are brought on behalf of numerous named plaintiffs who claim that their suits present common questions of law or fact that should be tried together even though they do not seek class certification status," thus emphasizing that the decision to try claims jointly and thus qualify as a "mass action" under CAFA should remain, as we concluded above, with plaintiffs. S.Rep. No. 109–14, at 46, *reprinted in* 2005 U.S.C.C.A.N. 3, 43–44; *see also id.* ("Un-

---

5. Dow relies heavily on a Senate Committee report that was not printed until ten days *after* CAFA's passage into law. *See* S.Rep. No. 109–14, at 79 (2005), *reprinted in* 2005 U.S.C.C.A.N. 3, 73; *Abrego Abrego*, 443 F.3d at 683. The Report is therefore of minimal, if

any, value in discerning congressional intent, as it was not before the Senate at the time of CAFA's enactment. *See Blockbuster, Inc. v. Galeno*, 472 F.3d 53, 57–58 (2d Cir.2006) (specifically disclaiming reliance on S.Rep. No. 109–14).

der subsection 1332(d)(11), any civil action *in which 100 or more named parties* seek to try their claims for monetary relief together will be treated as a class action for jurisdictional purposes." (emphasis added)). Similarly, the Report specifies that a "mass action" meeting CAFA's jurisdictional requirements "would not be eligible for federal jurisdiction if .... the defendants (not the plaintiffs) sought to join the claims." *Id.* These passages bolster our conclusion that removal under CAFA is limited to cases in which one hundred or more plaintiffs elect to try their claims together.

Fourth, the out-of-circuit cases relied upon by Dow do not detract from our conclusion, as none of them addressed CAFA's "mass action" or numerosity provisions. Both *Freeman v. Blue Ridge Paper Products, Inc.*, 551 F.3d 405 (6th Cir. 2008), and *Proffitt v. Abbott Laboratories*, 2008 WL 4401367 (E.D.Tenn. Sept.23, 2008), involved plaintiffs who attempted to split their claims into multiple suits covering discrete time periods so as to expand their recovery without triggering CAFA's $5 million amount in controversy requirement. In *Freeman*, for example, plaintiffs divided their nuisance class action against a paper mill into "five separate suits covering distinct six-month time periods, with plaintiffs' limiting the total damages for each suit to less than CAFA's $5 million threshold." 551 F.3d at 406. In *Proffitt*, plaintiffs similarly divided their anti-trust class action into "eleven lawsuits that are identical except for the time periods that they allege to cover." 2008 WL 4401367 at *1. Each of the eleven complaints included a disclaimer limiting damages for the covered time period to $4,999,000. *Id.* at *2.

In both cases, the court rejected plaintiffs' creative attempts to avoid CAFA's amount in controversy requirement, holding that removal was proper because the time divisions were "completely arbitrary,"

as there was "no colorable reason for breaking up the lawsuits in this fashion, other than to avoid federal jurisdiction." *Freeman*, 551 F.3d at 407; *Proffitt*, 2008 WL 4401367 at *2. Central to the courts' holdings, however, was the fact that both sets of plaintiffs split their claims in an effort to seek well over $5 million in total damages without triggering federal removal jurisdiction. As the Sixth Circuit explained, plaintiffs are generally allowed to plead around federal jurisdiction at a cost: they must limit the damages they seek to less than CAFA's $5 million threshold. *See* 551 F.3d at 409. Permitting plaintiffs to split their claims arbitrarily by time period threatened to subvert this rule, enabling plaintiffs to seek well over $5 million—in *Freeman*, for example, almost $25 million among the five suits—without subjecting themselves to federal removal jurisdiction. The court rebuffed this end-run around CAFA, holding that "where recovery is expanded, rather than limited, by virtue of splintering of lawsuits for no colorable reason, the total of such identical splintered lawsuits may be aggregated." *Id.; see also Proffitt*, 2008 WL 4401367 at *5.

The concerns animating *Freeman* and *Proffitt* simply are not present in this case, as none of the seven groups of plaintiffs has divided its claims into separate lawsuits to expand recovery. To the contrary, each of the seven state court actions was brought on behalf of a *different* set of plaintiffs, meaning that none of the plaintiff groups stands to recover in excess of CAFA's $5 million threshold between the seven suits.

More importantly, neither *Freeman* nor *Proffitt* addressed the specific statutory provisions at issue here. Both cases involved class actions rather than mass actions, and it was undisputed that both plaintiff classes easily exceeded CAFA's

one hundred plaintiff threshold. *See Freeman*, 551 F.3d at 406 (describing plaintiff class of three hundred landowners); *Proffitt*, 2008 WL 4401367 at *2 (noting that plaintiffs in anti-trust class action did not challenge removal on basis of class size). Neither court therefore had the opportunity to address whether several individual state court actions, filed on behalf of different groups of fewer than one hundred plaintiffs, should be treated as one "mass action" under CAFA.[6] Moreover, both *Freeman* and *Proffitt* involved an issue— the splitting of plaintiffs' claims by time period—as to which CAFA's class action provisions are completely silent. In this case, by contrast, the statute speaks directly to the issue at hand, specifying that claims "joined upon motion of a defendant" do not qualify for removal to federal court under CAFA.

Dow, of course, urges us to adopt a broader reading of *Freeman* and *Proffitt*, arguing that those cases stand for the general proposition that plaintiffs' lawyers cannot "game" the system by artificially structuring their suits so as to avoid CAFA jurisdiction. The decisions themselves, however, disclaim any such reading. The Sixth Circuit specifically "limited [its holding] to the situation where there is no colorable basis for dividing up the sought-for retrospective relief *into separate time periods*, other than to frustrate CAFA." *Freeman*, 551 F.3d at 409 (emphasis added). Moreover, as noted above, *Freeman's* holding was limited to cases "where recovery is expanded, rather than limited, by virtue of splintering of lawsuits." *Id.* In

the same paragraph, the Sixth Circuit reaffirmed the general rule that "if a plaintiff 'does not desire to try his case in the federal court he may resort to the expedient of suing for less than the jurisdictional amount, and though he would be justly entitled to more, the defendant cannot remove.'" *Id.* (quoting *St. Paul Mercury Indem. Co. v. Red Cab Co.*, 303 U.S. 283, 294, 58 S.Ct. 586, 82 L.Ed. 845 (1938)).

### III.

In short, by its plain language, CAFA's "mass action" provisions apply only to civil actions in which "monetary relief claims of 100 or more persons are proposed to be tried jointly." 28 U.S.C. § 1332(d)(11)(B)(i). None of the seven state court actions removed to federal court by Dow involves the claims of one hundred or more persons proposed to be tried jointly, and the actions are therefore not removable to federal court under CAFA.

Plaintiffs' separate state court actions may, of course, become removable at same later point if plaintiffs seek to join the claims for trial. *See Bullard*, 535 F.3d at 761–62. We express no opinion as to whether a state court's *sua sponte* joinder of claims might allow a defendant to remove separately filed actions to federal court as a single "mass action" under CAFA.

In light of our disposition, we also do not reach plaintiffs' alternative argument that Dow has failed to establish that plaintiffs' claims satisfy CAFA's jurisdictional

---

**6.** The same is true of another recent case cited by Dow, *Bullard v. Burlington N. Santa Fe Ry. Co.*, 535 F.3d 759 (7th Cir.2008). In that case, 144 plaintiffs sought damages for exposure to chemicals that had allegedly escaped from a nearby wood-processing plant. *Id.* at 761. The court held that by filing a complaint on behalf of 144 residents injured by the leak, plaintiffs had proposed jointly trying the claims of one hundred or more people, triggering removal under CAFA. *Id.* at 761–62. The Seventh Circuit had no occasion to consider whether multiple state court actions involving fewer than one hundred plaintiffs could be removed under CAFA as a single mass action, as plaintiffs' complaint in *Bullard*, on its face, asserted claims on behalf of more than one hundred individuals.

amount in controversy requirements. *See generally Abrego Abrego,* 443 F.3d at 680–90.

AFFIRMED.